# EXHIBIT 1

Ferguson, Bobby

Accession: 050100257

CLINICAL
B I O T E C H
LABORATORIES, INC

24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-8229
http://www.biotechcnical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008

| 00001303 MICHAEL KIZY, M.D. PREMIER INTERNISTS 29201 TELEGRAPH STE 404 SOUTHFIELD, MI 48034 | PATIENT NAME: D.O.B. COLLECTED: RECEIVED: REPORTED: | Ferguson, Bobby 12/10/1968  SEX: M 01/10/2005  Age 01/10/2005  36 Y 01/11/2005 | ACCESSION NO: PHONE NO: PT ID NO: STATUS: OTHER NO: | 050100257 3138361109 384942498 FINAL REPORT |
|---|---|---|---|---|

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |

### CHEMISTRY

| TEST NAME | OUT OF RANGE | IN RANGE | REFERENCE RANGE | |
|---|---|---|---|---|
| GLUCOSE | | 82 | 65 - 115 | mg/dL |
| ALKALINE PHOSPHATASE | | 58 | 30 - 150 | IU/L |
| SGOT (AST) | | 39 | 10 - 50 | IU/L |
| SGPT (ALT) | 59 H | | 2 - 50 | IU/L |
| BILIRUBIN, TOTAL | | 0.6 | 0.0 - 1.5 | mg/dL |
| PROTEIN, TOTAL | | 7.7 | 6.0 - 8.5 | g/dL |
| ALBUMIN | | 4.9 | 3.0 - 5.5 | g/dL |
| GLOBULIN | | 2.8 | 1.7 - 3.7 | g/dL |
| A/G RATIO | | 1.8 | 0.6 - 3.1 | Ratio |
| BUN | | 16 | 6 - 23 | mg/dL |
| CREATININE | | 1.2 | 0.5 - 1.5 | mg/dL |
| BUN/CREAT RATIO | | 13.30 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.0 | 8.5 - 10.5 | mg/dL |
| CHOLESTEROL | 221 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 84 | 10 - 210 | mg/dL |
| HDL | | 51 | > 35 | mg/dL |
| LDL | 153 H | | < 130 | mg/dL |

NATIONAL CHOLESTEROL EDUCATION PROGRAM
(NCEP) CLINICAL GUIDELINES:

```
        *RISK CATEGORY*        *LDL GOAL*
CHD   CHD risk equivalents  <100 mg/dL
(10-year risk >20%)
------------------------------------
2+ Risk Factors           <130 mg/dL
(10-year risk <20%)
------------------------------------
0-1 Risk Factor           <160 mg/dL
------------------------------------
```

| TEST NAME | OUT OF RANGE | IN RANGE | REFERENCE RANGE | |
|---|---|---|---|---|
| VLDL | | 17 L | 18 - 41 | mg/dL |
| CHOL/HDL RATIO | | 4.3 | 4.0 - 6.7 | RATIO |

CHOLESTEROL/HDL RISK FACTOR:

```
CHD Risk      Male      Female
----------    ------    --------
Average       4.0 - 6.7    3.7 - 5.6
Above average 6.7 - 14.0   5.6 - 8.3
Below average 2.0 - 4.0    2.9 - 3.7
```

### ELECTROLYTES

| TEST NAME | OUT OF RANGE | IN RANGE | REFERENCE RANGE | |
|---|---|---|---|---|
| SODIUM | | 142 | 132 - 149 | mmol/L |
| POTASSIUM | | 4.2 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 106 | 94 - 115 | mmol/L |
| CO2 | | 26 | 18 - 33 | mmol/L |

### HEMATOLOGY

| TEST NAME | OUT OF RANGE | IN RANGE | REFERENCE RANGE | |
|---|---|---|---|---|
| WBC | | 6.92 | 4.5 - 10.0 | THSN/CU MM |
| RBC | | 4.85 | 4.35 - 5.90 | MILL/CU MM |
| HGB | | 14.9 | 13.7 - 17.0 | g/dL |
| HCT | | 44.5 | 40.5 - 49.7 | % |
| MCV | | 91.6 | 79.7 - 97.0 | CU MICRONS |

Ferguson, Bobby

Accession: 050100257

| | | | |
|---|---|---|---|
| MCH | 30.6 | 26.1 - 33.5 | PICO GRAMS |
| MCHC | 33.4 | 30.0 - 35.3 | % |
| RDW | 11.3 | 11.0 - 14.6 | % |
| PLT CT | 244 | 150 - 400 | THSN/CU MM |
| MPV | 7.93 | 7.9 - 13.1 | CU MICRONS |
| LYMPH% | 20.1 | 17.4 - 48.2 | % |
| MONO% | 8.37 | 3.0 - 10.5 | % |
| GRAN% | 68.4 | 43.4 - 76.2 | % |
| EOS% | 2.49 | 0.0 - 4.0 | % |
| BASO% | 0.547 | 0 - 1.4 | % |
| LYMPH | 1.39 | 1.2 - 3.2 | THSN/CU MM |
| MONO | 0.579 | 0.15 - 0.80 | THSN/CU MM |
| GRAN | 4.74 | 1.5 - 6.7 | THSN/CU MM |
| RBC MORPHOLOGY | NORMAL | NORMAL | |

## HORMONE ANALYSIS

| | | | |
|---|---|---|---|
| TSH | 1.44 | 0.4 - 4.7 | uIU/mL |

## URINALYSIS

| | | | |
|---|---|---|---|
| COLOR | YELLOW | YELLOW | |
| APPEARANCE | CLEAR | CLEAR | |
| SPECIFIC GRAVITY | >1.030 H | 1.005 - 1.030 | |
| LEUKOCYTES | NEGATIVE | NEGATIVE | |
| NITRITE | NEGATIVE | NEGATIVE | |
| PH | 5.0 | 5.0 - 8.0 | PH UNITS |
| BLOOD | NEGATIVE | NEGATIVE | |
| PROTEIN | 1+ | NEGATIVE | |
| GLUCOSE | | NEGATIVE | |
| KETONES | NEGATIVE | NEGATIVE | |
| UROBILINOGEN | NEGATIVE | NEGATIVE | |
| BILIRUBIN | NORMAL | NORMAL | |
| CASTS | NEGATIVE | NEGATIVE | |
| RBC | NONE SEEN | NONE SEEN | |
| WBC | NONE SEEN | NONE SEEN | |
| EPITHELIALS | NONE SEEN | NONE SEEN | |
| CRYSTALS | NONE SEEN | NONE SEEN | |
| BACTERIA | NONE SEEN | NONE SEEN | |
| URINE COMMENT | NONE | NONE | |

### OUT OF RANGE REVIEW

| | | | |
|---|---|---|---|
| SGPT (ALT) | 59 | IU/L | (H) |
| CHOLESTEROL | 221 | mg/dL | (H) |
| LDL | 153 | mg/dL | (H) |
| VLDL | 17 | mg/dL | (L) |
| SPECIFIC GRAVITY | >1.030 | | (H) |
| PROTEIN | 1+ | | ( ) |

Pathologist(s) : H. SALEH, M.D., DIRECTOR

Reviewed by.

Ferguson, Bobby

Accession: 050691287



CLINICAL
**B** I O T E C H
LABORATORIES, INC.
24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6299
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001303 | PATIENT NAME: | Ferguson, Bobby | | ACCESSION NO: | 050691287 |
|---|---|---|---|---|---|
| MICHAEL KIZY, M.D. | D.O.B. | 12/10/1968 | SEX: M | PHONE NO: | 3138361109 |
| PREMIER INTERNISTS | COLLECTED: | 03/10/2005 | Age | PT ID NO: | 384942499 |
| 29201 TELEGRAPH STE 404 | RECEIVED: | 03/10/2005 | 36 Y | STATUS: | FINAL REPORT |
| SOUTHFIELD, MI 48034 | REPORTED: | 03/11/2005 | | OTHER NO: | |

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |
| **CHEMISTRY** | | | | |
| GLUCOSE | | 109 | 65 - 115 | mg/dL |
| SGOT (AST) | | 34 | 10 - 50 | IU/L |
| SGPT (ALT) | 57 H | | 2 - 50 | IU/L |
| BUN | | 22 | 6 - 23 | mg/dL |
| CREATININE | | 1.4 | 0.5 - 1.5 | mg/dL |
| BUN/CREAT RATIO | | 15.70 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.4 | 8.5 - 10.5 | mg/dL |
| **ELECTROLYTES** | | | | |
| SODIUM | | 142 | 132 - 149 | mmol/L |
| POTASSIUM | | 3.7 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 105 | 94 - 115 | mmol/L |
| CO2 | | 24 | 18 - 33 | mmol/L |

**OUT OF RANGE REVIEW**

| SGPT (ALT) | 57 | IU/L | (H) |
|---|---|---|---|

Pathologist(s) : H. SALEH, M.D., DIRECTOR

*Reviewed by:*

HOSPITAL CONSOLIDATED LABORATORIES - PROVIDENCE HOSPITAL & MEDICAL CENTERS
23775 NORTHWESTERN HWY.  SOUTHFIELD, MI  48075
(800) 365-0106 or (248) 355-9622
G. ASSARIAN, D.O., MEDICAL DIRECTOR
CAP 17092-01   CLIA 23D0365007

```
Report Status: PARTIAL                                              PAGE:   1
Name: FERGUSON, BOBBY                          Report Printed: 06/24/05
DOB: 12/10/1968  Age: 36.53      Sex: MALE     Accession #: 05174-1290
SSN: XXX-XX-2498                 Collected: 06/23/05   Collection Time: 13:45
DR:                             Received: 06/23/05    Pat Phone: (313)836-1109
TIN:                            Specimen: 29ST L
                                Client Ref:
Report For:
    MICHAEL KIZY  M.D.
    29201 TELEGRAPH RD. #404
    (COMERICA BLDG)
    CLIMAX, MI 49634
```

| TEST NAME | RESULTS | | NORMAL RANGE | UNITS |
|-----------|---------|---|--------------|-------|
| SEND FAX TO: #12489451630 | | | | |
| GLUCOSE (SERUM) | 140 | HIGH | (70 - 110) | MG/DL |
| PROTEIN TOTAL (SERUM) | 7.6 | | (6.4 - 8.3) | GM/DL |
| GLOBULIN | 2.6 | | (2.1 - 3.9) | G/DL |
| A/G RATIO | 1.9 | | (1.0 - 3.5) | RATIO |
| CALCIUM | 9.1 | | (8.5 - 10.4) | MG/DL |
| BUN | 18 | | (6 - 24) | MG/DL |
| CREATININE (SERUM) | 1.4 | | (0.7 - 1.4) | MG/DL |
| GLOMERULAR FILTRATION RATE | 61 | | (GREATER 60) | ML/MIN/M2 |

```
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
*     GLOMERULAR FILTRATION RATE REFERENCE DATA            *
*        (BASE UPON THE MDRD CALCULATION)                  *
*                                                          *
*  IF PATIENT IS AFRICAN AMERICAN MULTIPLY RESULT BY 1.21  *
*     CHRONIC KIDNEY DISEASE = < 60 ML/MIN/1.73 M2         *
*     KIDNEY FAILURE         = < 15 ML/MIN/1.73 M2         *
*                                                          *
*  GFR ESTIMATE IS MOST ACCURATE FOR VALUES OF 60 OR LESS. *
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
```

| | | | | |
|---|---|---|---|---|
| BUN/CREAT RATIO | 12.9 | | (8.0 - 21.0) | RATIO |
| ELECTROLYTES | | | | |
| SODIUM | 138 | | (136 - 146) | MEG/L |
| POTASSIUM | 3.7 | | (3.5 - 5.3) | MEG/L |
| CHLORIDE | 104 | | (99 - 110) | MEG/L |
| CO 2 | 23 | | (21 - 33) | MEG/L |
| HEPATITIS B SURF. AB | Negative | | (Negative) | |
| HEPATITIS B CORE AB | TO FOLLOW | | | |
| HEPATITIS C VIRUS AB | Negative | | (Negative) | |
| HEPATITIS A VIRUS AB TOTAL | Negative | | (Negative) | |

########### PARTIAL REVIEW OF RESULTS PRINTED ABOVE ###############

- CONTINUED ON NEXT PAGE -

HOSPITAL CONSOLIDATED LABORATORIES - PROVIDENCE HOSPITAL & MEDICAL CENTERS
23775 NORTHWESTERN HWY.  SOUTHFIELD, MI  48075
(800) 365-0106 or (248) 355-9622
C. ASSARIAN, D.O., MEDICAL DIRECTOR
CAP 17092-01   CLIA 2300365007

```
                                                                          PAGE:    2
Report Status: PARTIAL                                     Report Printed: 06/24/05
Name: FERGUSON, BOBBY              Sex: MALE               Accession #: 05174-1290
DOB: 12/10/1968   Age: 36.53       Collected: 06/23/05     Collection Time: 13:45
SSN: XXX-XX-2498                   Received: 06/23/05      Pat Phone: (313)836-1109
IR:                                Specimen: 2SST L
FIN:                               Client Ref:
Report For:
    MICHAEL KIZY  M.D.
    29201 TELEGRAPH RD. #404
    (COMERICA BLDG)
    CLIMAX, MI 49034
```

```
   TEST NAME                    RESULTS            NORMAL RANGE     UNITS
   ---------                    -------            ------------     -----
GLUCOSE (SERUM)                 140      HIGH      (70 - 110)       MG/DL
!####################################### END OF REVIEW ###############################
```

Ferguson, Bobby

Accession: 052901063



CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001303 | PATIENT NAME: | Ferguson, Bobby | | ACCESSION NO: | 052901063 |
| MICHAEL KIZY, M.D. | D.O.B. | 12/10/1968 | SEX: M | PHONE NO: | 3138361109 |
| PREMIER INTERNISTS | COLLECTED: | 10/17/2005 | Age | PT ID NO: | 384942498 |
| 29201 TELEGRAPH STE 404 | RECEIVED: | 10/17/2005 | 36 Y | STATUS: | FINAL REPORT |
| SOUTHFIELD, MI 48034 | REPORTED: | 10/18/2005 | | OTHER NO: | |

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |
| **CHEMISTRY** | | | | |
| HGB A1C | 6.3 H | | 4.0 - 6.0 | % |
| GLUCOSE | | 97 | 65 - 110 | mg/dL |
| ALKALINE PHOSPHATASE | | 63 | 30 - 150 | IU/L |
| SGOT (AST) | 54 H | | 10 - 50 | IU/L |
| SGPT (ALT) | 54 H | | 2 - 50 | IU/L |
| BILIRUBIN, TOTAL | | 0.6 | 0.0 - 1.5 | mg/dL |
| BILIRUBIN, DIRECT | | 0.2 | 0.0 - 0.5 | mg/dL |
| PROTEIN, TOTAL | | 8.0 | 6.0 - 8.5 | g/dL |
| ALBUMIN | | 5.2 | 3.0 - 5.5 | g/dL |
| BUN | | 16 | 6 - 23 | mg/dL |
| CREATININE | | 1.3 | 0.5 - 1.5 | mg/dL |
| BUN/CREAT RATIO | | 12.30 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.8 | 8.5 - 10.5 | mg/dL |
| **ELECTROLYTES** | | | | |
| SODIUM | | 138 | 132 - 149 | mmol/L |
| POTASSIUM | | 4.1 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 101 | 94 - 115 | mmol/L |
| CO2 | | 28 | 18 - 33 | mmol/L |

**OUT OF RANGE REVIEW**

| HGB A1C | 6.3 | % | (H) |
| SGOT (AST) | 54 | IU/L | (H) |
| SGPT (ALT) | 54 | IU/L | (H) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by:

Ferguson, Bobby

Accession: 060231033

**CLINICAL**
**B  I O T E C H**
**LABORATORIES, INC.**

24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6229
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001303 MICHAEL KIZY, M.D. PREMIER INTERNISTS 29201 TELEGRAPH STE 404 SOUTHFIELD, MI 48034 | PATIENT NAME: D.O.B. COLLECTED: RECEIVED: REPORTED: | Ferguson, Bobby 12/10/1968 SEX: M 01/23/2006 Age 01/23/2006 37 Y 01/24/2006 | ACCESSION NO: PHONE NO: PT ID NO: STATUS: OTHER NO: | 060231033 3138361109 384942498 FINAL REPORT |
|---|---|---|---|---|

| TEST NAME | RESULTS OUT OF RANGE \| IN RANGE | | REFERENCE RANGE | |
|---|---|---|---|---|

**C H E M I S T R Y**

| | OUT OF RANGE | IN RANGE | REFERENCE RANGE | |
|---|---|---|---|---|
| HGB A1C | | 5.8 | 4.0 - 6.0 | % |
| GLUCOSE | | 118 | 65 - 140 | mg/dL |

FASTING: < 100   mg/dL
*NOTE NEW GLUCOSE REFERENCE RANGE*

| ALKALINE PHOSPHATASE | | 67 | 30 - 150 | IU/L |
|---|---|---|---|---|
| SGOT (AST) | | 36 | 10 - 50 | IU/L |
| SGPT (ALT) | | 37 | 2 - 50 | IU/L |
| BILIRUBIN, TOTAL | | 0.9 | 0.0 - 1.5 | mg/dL |
| PROTEIN, TOTAL | | 7.2 | 6.0 - 8.5 | g/dL |
| ALBUMIN | | 4.8 | 3.0 - 5.5 | g/dL |
| GLOBULIN | | 2.4 | 1.7 - 3.7 | g/dL |
| A/G RATIO | | 2.0 | 0.6 - 3.1 | Ratio |
| BUN | | 15 | 6 - 23 | mg/dL |
| CREATININE | | 1.2 | 0.5 - 1.5 | mg/dL |
| BUN/CREAT RATIO | | 12.50 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.3 | 8.5 - 10.5 | mg/dL |
| CHOLESTEROL | 211 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 85 | 10 - 210 | mg/dL |
| HDL | | 47 | > 40 | mg/dL |
| LDL | 147 H | | < 130 | mg/dL |

NATIONAL CHOLESTEROL EDUCATION PROGRAM
(NCEP) CLINICAL GUIDELINES:

<70 mg/dL.....OPTIMAL FOR A VERY HIGH
        RISK PERSON
<100 mg/dL....OPTIMAL FOR A HIGH RISK
        PERSON
100-129 ......NEAR OR ABOVE OPTIMAL
130-159.......BORDERLINE HIGH
160-190.......HIGH
>190 mg/dL....VERY HIGH

| VLDL | 17 L | | 18 - 41 | mg/dL |
|---|---|---|---|---|
| CHOL/HDL RATIO | | 4.5 | < 5.0 | RATIO |

CHOLESTEROL/HDL RISK FACTOR:
----------------------------
DESIRABLE........LESS THAN 5.0
BORDERLINE.......5.0 - 6.0
HIGH.............>6.0

**E L E C T R O L Y T E S**

| SODIUM | | 140 | 132 - 149 | mmol/L |
|---|---|---|---|---|
| POTASSIUM | | 4.3 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 108 | 94 - 115 | mmol/L |
| CO2 | | 25 | 18 - 33 | mmol/L |

**H E M A T O L O G Y**

| WBC | | 8.07 | 4.5 - 10.0 | THSN/CU MM |
|---|---|---|---|---|
| RBC | | 4.60 | 4.35 - 5.90 | MILL/CU MM |
| HGB | | 13.9 | 13.7 - 17.0 | g/dL |
| HCT | | 41.1 | 40.5 - 49.7 | |

Ferguson, Bobby

Accession. 060231033

| | | | |
|---|---|---|---|
| MCV | | 89.3 | 79.7 - 97.0 | CU MICRONS |
| MCH | | 30.2 | 26.1 - 33.5 | PICO GRAMS |
| MCHC | | 33.8 | 30.0 - 35.3 | % |
| RDW | 14.7 H | | 11.0 - 14.6 | % |
| PLT CT | | 259 | 150 - 400 | THSN/CU MM |
| MPV | | 8.65 | 7.9 - 13.1 | CU MICRONS |
| LYMPH% | | 17.4 | 17.4 - 48.2 | % |
| MONO% | | 6.17 | 3.0 - 10.5 | % |
| GRAN% | | 72.7 | 43.4 - 76.2 | % |
| EOS% | | 3.10 | 0.0 - 6.0 | % |
| BASO% | | 0.592 | 0.0 - 2.0 | % |
| LYMPH | | 1.40 | 1.2 - 3.2 | THSN/CU MM |
| MONO | | 0.498 | 0.15 - 0.80 | THSN/CU MM |
| GRAN | | 5.87 | 1.5 - 6.7 | THSN/CU MM |
| EOS | | 0.250 | 0.0 - 0.50 | THSN/CU MM |
| BASO | | 0.048 | 0.0 - 0.1 | THSN/CU MM |
| RBC MORPHOLOGY | | NORMAL | NORMAL | |

**H O R M O N E A N A L Y S I S**

| | | | |
|---|---|---|---|
| TSH | | 1.460 | 0.4 - 4.7 | uIU/mL |

**U R I N A L Y S I S**

| | | | |
|---|---|---|---|
| COLOR | | YELLOW | YELLOW | |
| APPEARANCE | | CLEAR | CLEAR | |
| SPECIFIC GRAVITY | | 1.020 | 1.005 - 1.030 | |
| LEUKOCYTES | | NEGATIVE | NEGATIVE | |
| NITRITE | | NEGATIVE | NEGATIVE | |
| PH | | 6.5 | 5.0 - 8.0 | PH UNITS |
| BLOOD | TRACE | | NEGATIVE | |
| PROTEIN | | NEGATIVE | NEGATIVE | |
| GLUCOSE | | NEGATIVE | NEGATIVE | |
| KETONES | | NEGATIVE | NEGATIVE | |
| UROBILINOGEN | | NORMAL | NORMAL | |
| BILIRUBIN | | NEGATIVE | NEGATIVE | |
| CASTS | | NONE SEEN | NONE SEEN | |
| RBC | 0-2 | | NONE SEEN | |
| WBC | | NONE SEEN | NONE SEEN | |
| EPITHELIALS | | NONE SEEN | NONE SEEN | |
| CRYSTALS | | NONE SEEN | NONE SEEN | |
| BACTERIA | | NONE SEEN | NONE SEEN | |
| URINE COMMENT | | NONE | NONE | |

**OUT OF RANGE REVIEW**

| | | | |
|---|---|---|---|
| CHOLESTEROL | 211 | mg/dL | (H) |
| LDL | 147 | mg/dL | (H) |
| VLDL | 17 | mg/dL | (L) |
| RDW | 14.7 | % | (H) |
| BLOOD | TRACE | | () |
| RBC | 0-2 | | () |

Pathologist(s) : Rabel Bdeir, M.D. , DIRECTOR

Reviewed by.



Ferguson, Bobby

Accession: 061141052

**CLINICAL BIOTECH LABORATORIES, INC.**
24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6229
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO 3B-3111008:

| 00001303 | PATIENT NAME: | Ferguson, Bobby | | ACCESSION NO: | 061141052 |
|---|---|---|---|---|---|
| MICHAEL KIZY, M.D. | D.O.B. | 12/10/1968 | SEX: M | PHONE NO: | 3138361109 |
| PREMIER INTERNISTS | COLLECTED: | 04/24/2006 | Age | PT ID NO: | 384942498 |
| 29201 TELEGRAPH STE 404 | RECEIVED: | 04/24/2006 | 37 Y | STATUS: | FINAL REPORT |
| SOUTHFIELD, MI 48034 | REPORTED: | 04/25/2006 | | OTHER NO: | |

| TEST NAME | RESULTS OUT OF RANGE | RESULTS IN RANGE | REFERENCE RANGE | |
|---|---|---|---|---|
| **CHEMISTRY** | | | | |
| HGB A1C | | 5.7 | 4.0 - 6.0 | % |
| GLUCOSE | | 89 | 65 - 140 | mg/dL |
| | FASTING: < 100 mg/dL | | | |
| ALKALINE PHOSPHATASE | | 58 | 30 - 150 | IU/L |
| SGOT (AST) | | 38 | 10 - 50 | IU/L |
| SGPT (ALT) | | 41 | 2 - 50 | IU/L |
| BILIRUBIN, TOTAL | | 0.9 | 0.0 - 1.5 | mg/dL |
| BILIRUBIN, DIRECT | | 0.3 | 0.0 - 0.5 | mg/dL |
| PROTEIN, TOTAL | | 7.5 | 6.0 - 8.5 | g/dL |
| ALBUMIN | | 5.0 | 3.0 - 5.5 | g/dL |
| BUN | | 15 | 6 - 23 | mg/dL |
| CREATININE | | 1.2 | 0.5 - 1.5 | mg/dL |
| BUN/CREAT RATIO | | 12.50 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.7 | 8.5 - 10.5 | mg/dL |
| CHOLESTEROL | 214 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 83 | 10 - 210 | mg/dL |
| HDL | | 43 | > 40 | mg/dL |
| LDL | 154 H | | < 130 | mg/dL |

NATIONAL CHOLESTEROL EDUCATION PROGRAM
(NCEP) CLINICAL GUIDELINES:

<70 mg/dL.....OPTIMAL FOR A VERY HIGH
            RISK PERSON
<100 mg/dL....OPTIMAL FOR A HIGH RISK
            PERSON
100-129 ......NEAR OR ABOVE OPTIMAL
130-159.......BORDERLINE HIGH
160-190.......HIGH
>190 mg/dL....VERY HIGH

| VLDL | 17 L | | 18 - 41 | mg/dL |
|---|---|---|---|---|
| CHOL/HDL RATIO | 5.0 H | | < 5.0 | RATIO |

CHOLESTEROL/HDL RISK FACTOR:
---------------------------
DESIRABLE........LESS THAN 5.0
BORDERLINE.......5.0 - 6.0
HIGH.............>6.0

| **ELECTROLYTES** | | | | |
|---|---|---|---|---|
| SODIUM | | 137 | 132 - 149 | mmol/L |
| POTASSIUM | | 4.1 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 104 | 94 - 115 | mmol/L |
| CO2 | | 25 | 18 - 33 | mmol/L |

**OUT OF RANGE REVIEW**

| CHOLESTEROL | 214 | mg/dL | (H) |
|---|---|---|---|
| LDL | 154 | mg/dL | (H) |
| VLDL | 17 | mg/dL | (L) |

Ferguson, Bobby

Accession: 061141052

CHOL/HDL RATIO                          5.0        RATIO        (H)

Pathologist(s) : Rabel Bdeir, M.D. , DIRECTOR

Reviewed by:

Ferguson, Bobby

Accession: 070240104

**CLINICAL**
**B I O T E C H**
**LABORATORIES, INC.**

24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6229
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001303 | PATIENT NAME: | Ferguson, Bobby | | ACCESSION NO: | 070240104 |
|---|---|---|---|---|---|
| MICHAEL KIZY, M.D. | D.O.B. | 12/10/1968 | SEX: M | PHONE NO: | 3138361109 |
| PREMIER INTERNISTS | COLLECTED: | 01/24/2007 | Age | PT ID NO: | 384942498 |
| 29201 TELEGRAPH STE 404 | RECEIVED: | 01/24/2007 | 38 Y | STATUS: | FINAL REPORT |
| SOUTHFIELD, MI 48034 | REPORTED: | 01/25/2007 | | OTHER NO: | |

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |

**C H E M I S T R Y**

| GLUCOSE | | 92 | 65 - 140 | mg/dL |
|---|---|---|---|---|
| | FASTING: < 100   mg/dL | | | |
| ALKALINE PHOSPHATASE | | 47 | 40 - 150 | IU/L |
| SGOT (AST) | | 37 | 10 - 50 | IU/L |
| SGPT (ALT) | 51 H | | 2 - 50 | IU/L |
| BILIRUBIN, TOTAL | | 0.9 | 0.0 - 1.5 | mg/dL |
| PROTEIN, TOTAL | | 7.9 | 6.0 - 8.5 | g/dL |
| ALBUMIN | | 5.1 | 3.0 - 5.5 | g/dL |
| GLOBULIN | | 2.8 | 1.7 - 3.7 | g/dL |
| A/G RATIO | | 1.8 | 0.6 - 3.1 | Ratio |
| BUN | | 21 | 6 - 23 | mg/dL |
| CREATININE | | 1.4 | 0.5 - 1.5 | mg/dL |
| GFR, ESTIMATED | | 60 | | mL/minute |
| GFR, (AFRICAN-AMERICAN) | | 73 | | mL/minute |
| BUN/CREAT RATIO | | 15.00 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.8 | 8.5 - 10.5 | mg/dL |
| CHOLESTEROL | 254 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 75 | 10 - 210 | mg/dL |
| HDL | | 53 | > 40 | mg/dL |
| LDL | 186 H | | < 130 | mg/dL |

NATIONAL CHOLESTEROL EDUCATION PROGRAM
(NCEP) CLINICAL GUIDELINES:

<70 mg/dL.....OPTIMAL FOR A VERY HIGH
                     RISK PERSON
<100 mg/dL....OPTIMAL FOR A HIGH RISK
                     PERSON
100-129 ......NEAR OR ABOVE OPTIMAL
130-159.......BORDERLINE HIGH
160-190.......HIGH
>190 mg/dL....VERY HIGH

| VLDL | 15 L | | 18 - 41 | mg/dL |
|---|---|---|---|---|
| CHOL/HDL RATIO | | 4.8 | < 5.0 | RATIO |

CHOLESTEROL/HDL RISK FACTOR:
----------------------------
DESIRABLE........LESS THAN 5.0
BORDERLINE.......5.0 - 6.0
HIGH.............>6.0

**E L E C T R O L Y T E S**

| SODIUM | | 138 | 132 - 149 | mmol/L |
|---|---|---|---|---|
| POTASSIUM | | 4.3 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 101 | 94 - 115 | mmol/L |
| CO2 | | 27 | 18 - 33 | mmol/L |

**H E M A T O L O G Y**

| WBC | | 6.72 | 4.5 - 10.0 | THSN/CU MM |
|---|---|---|---|---|
| RBC | | 5.25 | 4.35 - 5.90 | MILL/CU MM |
| HGB | | 16.3 | 13.7 - 17.0 | g/dL |
| HCT | | 49.0 | 40.5 - 49.7 | % |

Ferguson, Bobby

Accession: 070240104

| | | | |
|---|---|---|---|
| MCV | 93.2 | 79.7 - 97.0 | CU MICRONS |
| MCH | 31.0 | 26.1 - 33.5 | PICO GRAMS |
| MCHC | 33.2 | 30.0 - 35.3 | % |
| RDW | 14.0 | 11.0 - 15.5 | % |
| PLT CT | 231 | 150 - 400 | THSN/CU MM |
| MPV | 8.36 | 7.9 - 13.1 | CU MICRONS |
| LYMPH% | 26.3 | 17.4 - 48.2 | % |
| MONO% | 8.58 | 3.0 - 10.5 | % |
| GRAN% | 62.2 | 43.4 - 76.2 | % |
| EOS% | 2.12 | 0.0 - 6.0 | % |
| BASO% | 0.707 | 0.0 - 2.0 | % |
| LYMPH | 1.77 | 1.2 - 3.2 | THSN/CU MM |
| MONO | 0.576 | 0.15 - 0.80 | THSN/CU MM |
| GRAN | 4.18 | 1.5 - 6.7 | THSN/CU MM |
| EOS | 0.143 | 0.0 - 0.50 | THSN/CU MM |
| BASO | 0.048 | 0.0 - 0.1 | THSN/CU MM |
| RBC MORPHOLOGY | NORMAL | NORMAL | |

## HORMONE ANALYSIS

| | | | |
|---|---|---|---|
| TSH | 0.8131 | 0.35 - 4.94 | uIU/mL |

## INFECTIOUS DISEASE

| | | | |
|---|---|---|---|
| HIV 1 & 2 | NEGATIVE | NEGATIVE | |

## URINALYSIS

| | | | |
|---|---|---|---|
| COLOR | YELLOW | YELLOW | |
| APPEARANCE | CLEAR | CLEAR | |
| SPECIFIC GRAVITY | 1.025 | 1.005 - 1.030 | |
| LEUKOCYTES | NEGATIVE | NEGATIVE | |
| NITRITE | NEGATIVE | NEGATIVE | |
| PH | 5.5 | 5.0 - 8.0 | PH UNITS |
| BLOOD | NEGATIVE | NEGATIVE | |
| PROTEIN | NEGATIVE | NEGATIVE | |
| GLUCOSE | NEGATIVE | NEGATIVE | |
| KETONES | NEGATIVE | NEGATIVE | |
| UROBILINOGEN | NORMAL | NORMAL | |
| BILIRUBIN | NEGATIVE | NEGATIVE | |

### OUT OF RANGE REVIEW

| | | | |
|---|---|---|---|
| SGPT (ALT) | 51 | IU/L | (H) |
| CHOLESTEROL | 254 | mg/dL | (H) |
| LDL | 186 | mg/dL | (H) |
| VLDL | 15 | mg/dL | (L) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by:



Ferguson, Bobby

Accession: 071980136



CLIA ID NO: 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001318 | PATIENT NAME: | Ferguson, Bobby | | ACCESSION NO: | 071980136 |
|---|---|---|---|---|---|
| MARJIE FIELD, P.A. | D.O.B. | 12/10/1968 | SEX: M | PHONE NO: | 3138361109 |
| PREMIER INTERNISTS | COLLECTED: | 07/17/2007 | Age | PT ID NO: | 384942498 |
| 29201 TELEGRAPH, STE 404 | RECEIVED: | 07/17/2007 | 38 Y | STATUS: | FINAL REPORT |
| SOUTHFIELD, MI 48034 | REPORTED: | 07/18/2007 | | OTHER NO: | |

\** FASTING **

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |
| **CHEMISTRY** | | | | |
| CPK | 795 H | | 45 - 235 | IU/L |
| RESULT VERIFIED BY REPEAT TESTING. | | | | |
| SGOT (AST) | | 47 | 10 - 50 | IU/L |
| SGPT (ALT) | 70 H | | 2 - 50 | IU/L |
| CHOLESTEROL | | 149 | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 116 | 10 - 210 | mg/dL |
| HDL | | 53 | > 40 | mg/dL |
| LDL | | 73 | < 130 | mg/dL |
| VLDL | | 23 | 18 - 41 | mg/dL |
| CHOL/HDL RATIO | | 2.8 | < 5.0 | RATIO |

| OUT OF RANGE REVIEW | | | |
|---|---|---|---|
| CPK | 795 | IU/L | (H) |
| SGPT (ALT) | 70 | IU/L | (H) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR 7/19/07 — called pt re labs.

Reviewed by

D/C vytorin for now. ↑ fluids

rev CPK/ LF AST ALT 1-2 wks.
MD decide on meds depending on result



Ferguson, Bobby

Accession: 073030284

**CLINICAL BIOTECH LABORATORIES, INC.**
24460 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6229
http://www.biotechclinical.com

CLIA ID NO.: 23D0709666
CAP No.: 5000001
FED REG NO.39-3111008:

| 00001303<br>MICHAEL KIZY, M.D.<br>PREMIER INTERNISTS<br>29201 TELEGRAPH STE 404<br>SOUTHFIELD, MI 48034 | PATIENT NAME:<br>D.O.B.<br>COLLECTED:<br>RECEIVED:<br>REPORTED: | Ferguson, Bobby<br>12/10/1968 SEX: M<br>10/30/2007 Age<br>10/30/2007 38 Y<br>10/31/2007 | ACCESSION NO:<br>PHONE NO:<br>PT ID NO:<br>STATUS:<br>OTHER NO: | 073030284<br>3138361109<br>384942498<br>FINAL REPORT |
|---|---|---|---|---|

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |
| **CHEMISTRY** | | | | |
| GLUCOSE | | 98 | 65 - 140 | mg/dL |
| | FASTING: < 100 mg/dL | | | |
| CPK | 665 H | | 45 - 235 | IU/L |
| RESULT VERIFIED BY REPEAT TESTING. | | | | |
| BUN | | 18 | 6 - 23 | mg/dL |
| CREATININE | | 1.3 | 0.5 - 1.5 | mg/dL |
| GFR, (NON AFR-AMER) | | 66 | >= 60 | mL/minute |
| GFR, (AFRICAN-AMERICAN) | | 79 | >= 60 | mL/minute |
| GFR STAGES FOR BOTH NON AFR AMERICAN AND AFR AMERICAN | | | | |
| STAGE 1: NORMAL GFR, >=90 | | | | |
| STAGE 2: MILDLY DECREASED, 60 - 89 | | | | |
| STAGE 3: MODERATELY DECREASED, 30 - 59 | | | | |
| STAGE 4: SEVERELY DECREASED, 15 - 29 | | | | |
| STAGE 5: KIDNEY FAILURE, <15 | | | | |
| BUN/CREAT RATIO | | 13.80 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.6 | 8.5 - 10.5 | mg/dL |
| CHOLESTEROL | 261 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 89 | 10 - 149 | mg/dL |
| *PLEASE NOTE NEW REFERENCE RANGE* | | | | |
| EFFECTIVE 10/17/07, ACCORDING TO NCEP GUIDELINES | | | | |
| HDL | | 52 | > 40 | mg/dL |
| LDL | 191 H | | < 130 | mg/dL |
| VLDL | | 18 | 18 - 41 | mg/dL |
| CHOL/HDL RATIO | 5.0 H | | < 5.0 | RATIO |
| **ELECTROLYTES** | | | | |
| SODIUM | | 140 | 132 - 149 | mmol/L |
| POTASSIUM | | 4.1 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 104 | 94 - 115 | mmol/L |
| CO2 | | 21 | 18 - 33 | mmol/L |

**OUT OF RANGE REVIEW**

| CPK | 665 | IU/L | (H) |
|---|---|---|---|
| CHOLESTEROL | 261 | mg/dL | (H) |
| LDL | 191 | mg/dL | (H) |
| CHOL/HDL RATIO | 5.0 | RATIO | (H) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by:



Ferguson, Bobby

Accession: 080650182

**CLINICAL**
**B I O T E C H**
**LABORATORIES, INC.**

24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6229
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111100B:

| 00001303 | PATIENT NAME: | Ferguson, Bobby | | ACCESSION NO: | 080650182 |
|---|---|---|---|---|---|
| MICHAEL KIZY, M.D. | D.O.B. | 12/10/1968 | SEX: M | PHONE NO: | 3138361109 |
| PREMIER INTERNISTS | COLLECTED: | 03/05/2008 | Age | PT ID NO: | 384942498 |
| 29201 TELEGRAPH STE 404 | RECEIVED: | 03/05/2008 | 39 Y | STATUS: | FINAL REPORT |
| SOUTHFIELD, MI 48034 | REPORTED: | 03/06/2008 | | OTHER NO: | |

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |

**C H E M I S T R Y**

| | | | | |
|---|---|---|---|---|
| GLUCOSE | | 102 | 65 - 140 | mg/dL |
| | FASTING: < 100 mg/dL | | | |
| CPK | 1728 H | | 45 - 235 | IU/L |
| RESULT VERIFIED BY REPEAT TESTING. | | | | |
| SGOT (AST) | 56 H | | 10 - 50 | IU/L |
| SGPT (ALT) | | 43 | 2 - 50 | IU/L |
| BUN | | 17 | 6 - 23 | mg/dL |
| CREATININE | | 1.2 | 0.5 - 1.5 | mg/dL |
| GFR, (NON AFR-AMER) | | 72 | >= 60 | mL/minute |
| GFR, (AFRICAN-AMERICAN) | | 87 | >= 60 | mL/minute |

GFR STAGES FOR BOTH NON AFR AMERICAN AND AFR AMERICAN
STAGE 1: NORMAL GFR, >=90
STAGE 2: MILDLY DECREASED, 60 - 89
STAGE 3: MODERATELY DECREASED, 30 - 59
STAGE 4: SEVERELY DECREASED, 15 - 29
STAGE 5: KIDNEY FAILURE, < 15

| | | | | |
|---|---|---|---|---|
| BUN/CREAT RATIO | | 14.20 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.6 | 8.5 - 10.5 | mg/dL |
| CHOLESTEROL | 237 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 97 | 10 - 149 | mg/dL |
| HDL | | 48 | > 40 | mg/dL |
| LDL | 170 H | | < 130 | mg/dL |
| VLDL | | 19 | 18 - 41 | mg/dL |
| CHOL/HDL RATIO | | 4.9 | < 5.0 | RATIO |

**E L E C T R O L Y T E S**

| | | | | |
|---|---|---|---|---|
| SODIUM | | 136 | 132 - 149 | mmol/L |
| POTASSIUM | | 4.1 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 99 | 94 - 115 | mmol/L |
| CO2 | | 22 | 18 - 33 | mmol/L |

**OUT OF RANGE REVIEW**

| | | | |
|---|---|---|---|
| CPK | 1728 | IU/L | (H) |
| SGOT (AST) | 56 | IU/L | (H) |
| CHOLESTEROL | 237 | mg/dL | (H) |
| LDL | 170 | mg/dL | (H) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by:



Ferguson, Bobby

Accession: 080700080

**CLINICAL BIOTECH LABORATORIES, INC.**
24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6229
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001303 MICHAEL KIZY, M.D. PREMIER INTERNISTS 29201 TELEGRAPH STE 404 SOUTHFIELD, MI 48034 | PATIENT NAME: D.O.B. COLLECTED: RECEIVED: REPORTED: | Ferguson, Bobby 12/10/1968 03/10/2008 03/10/2008 03/11/2008 | SEX: M Age 39 Y | ACCESSION NO: PHONE NO: PT ID NO: STATUS: OTHER NO: | 080700080 3138361109 384942498 FINAL REPORT |

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |
| **CHEMISTRY** | | | | |
| CPK | 1705 → 615 H | | 45 - 235 | IU/L |
| RESULT VERIFIED BY REPEAT TESTING. | | | | |
| SGOT (AST) | | 32 | 10 - 50 | IU/L |
| SGPT (ALT) | | 40 | 2 - 50 | IU/L |
| **HEMATOLOGY** | | | | |
| SED RATE | | 3 | 0 - 10 | mm/Hour |

**OUT OF RANGE REVIEW**

| CPK | 615 | IU/L | (H) |
|---|---|---|---|

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by:

Ferguson, Bobby

Accession: 082660047

**CLINICAL BIOTECH LABORATORIES, INC.**
24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6229
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001303 MICHAEL KIZY, M.D. PREMIER INTERNISTS 29201 TELEGRAPH STE 404 SOUTHFIELD, MI 48034 | PATIENT NAME: D.O.B. COLLECTED: RECEIVED: REPORTED: | Ferguson, Bobby 12/10/1968 SEX: M 09/22/2008 Age 09/22/2008 39 Y 09/23/2008 | ACCESSION NO: PHONE NO: PT ID NO: STATUS: OTHER NO: | 082660047 3138361109 384942498 FINAL REPORT |

| TEST NAME | RESULTS | | REFERENCE RANGE |
|---|---|---|---|
| | OUT OF RANGE | IN RANGE | |

**CHEMISTRY**
COMPREHENSIVE METABOLIC

| | | | | |
|---|---|---|---|---|
| GLUCOSE | | 91 | 65 - 140 | mg/dL |
| | | FASTING: < 100 | mg/dL | |
| CPK | 572 H | | 45 - 235 | IU/L |
| RESULT VERIFIED BY REPEAT TESTING. | | | | |
| ALKALINE PHOSPHATASE | | 49 | 40 - 150 | IU/L |
| SGOT (AST) | | 30 | 10 - 50 | IU/L |
| SGPT (ALT) | | 38 | 2 - 50 | IU/L |
| BILIRUBIN, TOTAL | | 0.7 | 0.0 - 1.5 | mg/dL |
| PROTEIN, TOTAL | | 7.3 | 6.0 - 8.5 | g/dL |
| ALBUMIN | | 4.8 | 3.0 - 5.5 | g/dL |
| GLOBULIN | | 2.5 | 1.7 - 3.7 | g/dL |
| A/G RATIO | | 1.9 | 0.6 - 3.1 | Ratio |
| BUN | | 16 | 6 - 23 | mg/dL |
| CREATININE | | 1.0 | 0.5 - 1.5 | mg/dL |
| GFR, (NON AFR-AMER) | | 88 | >= 60 | mL/minute |
| GFR, (AFRICAN-AMERICAN) | | 107 | >= 60 | mL/minute |

GFR STAGES FOR BOTH NON AFR AMERICAN AND AFR AMERICAN
STAGE 1: NORMAL GFR, >=90
STAGE 2: MILDLY DECREASED, 60 - 89
STAGE 3: MODERATELY DECREASED, 30 - 59
STAGE 4: SEVERELY DECREASED, 15 - 29
STAGE 5: KIDNEY FAILURE, <15

| | | | | |
|---|---|---|---|---|
| BUN/CREAT RATIO | | 16.00 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.4 | 8.5 - 10.5 | mg/dL |
| LIPID PANEL | | | | |
| CHOLESTEROL | 211 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 136 | 10 - 149 | mg/dL |
| HDL | | 59 | > 40 | mg/dL |
| LDL | | 125 | < 130 | mg/dL |
| VLDL | | 27 | 18 - 41 | mg/dL |
| CHOL/HDL RATIO | | 3.6 | < 5.0 | RATIO |
| ELECTROLYTES | | | | |
| SODIUM | | 137 | 132 - 149 | mmol/L |
| POTASSIUM | | 4.2 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 101 | 94 - 115 | mmol/L |
| CO2 | | 29 | 18 - 33 | mmol/L |

**HEMATOLOGY**
CBC/DIFF

| | | | | |
|---|---|---|---|---|
| WBC | | 5.50 | 4.5 - 10.0 | THSN/CU MM |
| RBC | | 5.10 | 4.35 - 5.90 | MILL/CU MM |
| HGB | | 15.0 | 13.7 - 17.0 | g/dL |
| HCT | | 47.6 | 40.5 - 49.7 | % |
| MCV | | 93.4 | 80.0 - 100.0 | fL |
| MCH | | 29.5 | 26.1 - 33.5 | pg |
| MCHC | | 31.6 | 30.0 - 35.3 | g/dL |
| RDW | | 11.9 | 11.0 - 15.5 | % |
| PLT CT | | 235 | 150 - 400 | THSN/CU MM |

Ferguson, Bobby

Accession: 082660047

| | | | |
|---|---|---|---|
| MPV | 7.29 | 5.0 - 13.1 | CU MICRONS |
| LYMPH% | 26.6 | 17.4 - 48.2 | % |
| MONO% | 8.7 | 3.0 - 10.5 | % |
| NEUT% | 59.3 | 43.4 - 76.2 | % |
| EOS% | 4.591 | 0.0 - 6.0 | % |
| BASO% | 0.811 | 0.0 - 2.0 | % |
| LYMPH | 1.46 | 1.2 - 3.2 | THSN/CU MM |
| MONO | 0.479 | 0.15 - 0.80 | THSN/CU MM |
| NEUT | 3.26 | 1.5 - 6.7 | THSN/CU MM |
| EOS | 0.253 | 0.0 - 0.50 | THSN/CU MM |
| BASO | 0.045 | 0.0 - 0.1 | THSN/CU MM |
| RBC MORPHOLOGY | NORMAL | NORMAL | |

H O R M O N E A N A L Y S I S

| | | | |
|---|---|---|---|
| TSH | 0.9057 | 0.35 - 4.94 | uIU/mL |

U R I N A L Y S I S

| | | | |
|---|---|---|---|
| COLOR | YELLOW | YELLOW | |
| APPEARANCE | CLEAR | CLEAR | |
| SPECIFIC GRAVITY | 1.020 | 1.005 - 1.030 | |
| LEUKOCYTES | NEGATIVE | NEGATIVE | |
| NITRITE | NEGATIVE | NEGATIVE | |
| PH | 6.0 | 5.0 - 8.0 | PH UNITS |
| BLOOD | NEGATIVE | NEGATIVE | |
| PROTEIN | NEGATIVE | NEGATIVE | |
| GLUCOSE | NEGATIVE | NEGATIVE | |
| KETONES | NEGATIVE | NEGATIVE | |
| UROBILINOGEN | NORMAL | NORMAL | |
| BILIRUBIN | NEGATIVE | NEGATIVE | |

**OUT OF RANGE REVIEW**

| | | | |
|---|---|---|---|
| CPK | 572 | IU/L | (H) |
| CHOLESTEROL | 211 | mg/dL | (H) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR



Reviewed by:

FERGUSON, BOBBY

Accession: 090910135

**CLINICAL BIOTECH LABORATORIES, INC.**
24462 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6729
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001303 | PATIENT NAME: | FERGUSON, BOBBY | | ACCESSION NO: | 090910135 |
|---|---|---|---|---|---|
| MICHAEL KIZY, M.D. | D.O.B. | 12/10/1968 | SEX: M | PHONE NO: | 3138361109 |
| PREMIER INTERNISTS | COLLECTED: | 04/01/2009 | Age | PT ID NO: | 384942498 |
| 29201 TELEGRAPH STE 404 | RECEIVED: | 04/01/2009 | 40 Y | STATUS: | FINAL REPORT |
| SOUTHFIELD, MI 48034 | REPORTED: | 04/02/2009 | | OTHER NO: | |

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |

**C H E M I S T R Y**
*BASIC METABOLIC PANEL*

| GLUCOSE | | 99 | 65 - 140 | mg/dL |
|---|---|---|---|---|
| | | FASTING: < 100 | mg/dL | |
| CPK | 1134 H | | 45 - 235 | IU/L |
| RESULT VERIFIED BY REPEAT TESTING. | | | | |
| SGOT (AST) | | 38 | 10 - 50 | IU/L |
| SGPT (ALT) | | 35 | 2 - 50 | IU/L |
| BUN | | 17 | 6 - 23 | mg/dL |
| CREATININE | | 1.2 | 0.5 - 1.5 | mg/dL |
| GFR, (NON AFR-AMER) | | 71 | >= 60 | mL/minute |
| GFR, (AFRICAN-AMERICAN) | | 86 | >= 60 | mL/minute |

GFR STAGES FOR BOTH NON AFR AMERICAN AND AFR AMERICAN
STAGE 1: NORMAL GFR,  >=90
STAGE 2: MILDLY DECREASED,  60 - 89
STAGE 3: MODERATELY DECREASED, 30 - 59
STAGE 4: SEVERELY DECREASED, 15 - 29
STAGE 5: KIDNEY FAILURE,  <15

| BUN/CREAT RATIO | | 14.20 | 5.00 - 25.00 | Ratio |
|---|---|---|---|---|
| CALCIUM | | 10.1 | 8.5 - 10.5 | mg/dL |
| *LIPID PANEL* | | | | |
| CHOLESTEROL | 240 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 132 | 10 - 149 | mg/dL |
| HDL | 39 L | | > 40 | mg/dL |
| LDL | 175 H | | < 130 | mg/dL |
| VLDL | | 26 | 18 - 41 | mg/dL |
| CHOL/HDL RATIO | 6.2 H | | < 5.0 | RATIO |

**E L E C T R O L Y T E S**

| SODIUM | | 139 | 132 - 149 | mmol/L |
|---|---|---|---|---|
| POTASSIUM | | 4.4 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 100 | 94 - 115 | mmol/L |
| CO2 | | 29 | 18 - 33 | mmol/L |

**INFECTIOUS DISEASE**

| HIV 1 & 2 | NEGATIVE | NEGATIVE | |
|---|---|---|---|

**OUT OF RANGE REVIEW**

| CPK | 1134 | IU/L | (H) |
|---|---|---|---|
| CHOLESTEROL | 240 | mg/dL | (H) |
| HDL | 39 | mg/dL | (L) |
| LDL | 175 | mg/dL | (H) |
| CHOL/HDL RATIO | 6.2 | RATIO | (H) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by:



FERGUSON, BOBBY

Accession: 092720121

CLINICAL
**B I O T E C H**
LABORATORIES, INC.

24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6229
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001303 | PATIENT NAME: | FERGUSON, BOBBY | | ACCESSION NO: | 092720121 |
|---|---|---|---|---|---|
| MICHAEL KIZY, M.D. | D.O.B. | 12/10/1968 | SEX: M | PHONE NO: | 3138361109 |
| PREMIER INTERNISTS | COLLECTED: | 09/29/2009 | Age | PT ID NO: | 384942498 |
| 29201 TELEGRAPH STE 404 | RECEIVED: | 09/29/2009 | 40 Y | STATUS: | FINAL REPORT |
| SOUTHFIELD, MI 48034 | REPORTED: | 09/30/2009 | | OTHER NO: | |

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |

**H E M A T O L O G Y**
*CBC/DIFF*

| Test | Out of Range | In Range | Reference Range | Units |
|---|---|---|---|---|
| WBC | | 8.85 | 4.5 - 10.0 | THSN/CU MM |
| RBC | | 5.11 | 4.35 - 5.90 | MILL/CU MM |
| HGB | | 15.6 | 13.7 - 17.0 | g/dL |
| HCT | | 46.8 | 40.5 - 49.7 | % |
| MCV | | 91.6 | 80.0 - 100.0 | fL |
| MCH | | 30.6 | 26.1 - 33.5 | pg |
| MCHC | | 33.4 | 30.0 - 35.3 | g/dL |
| RDW | | 11.8 | 11.0 - 15.5 | % |
| PLT CT | | 315 | 150 - 400 | THSN/CU MM |
| MPV | | 6.97 | 5.0 - 13.1 | CU MICRONS |
| LYMPH% | | 19.5 | 17.4 - 48.2 | % |
| MONO% | | 6.4 | 3.0 - 10.5 | % |
| NEUT% | | 71.3 | 43.4 - 76.2 | % |
| EOS% | | 2.034 | 0.0 - 6.0 | % |
| BASO% | | 0.806 | 0.0 - 2.0 | % |
| LYMPH | | 1.72 | 1.2 - 3.2 | THSN/CU MM |
| MONO | | 0.564 | 0.15 - 0.80 | THSN/CU MM |
| NEUT | | 6.31 | 1.5 - 6.7 | THSN/CU MM |
| EOS | | 0.180 | 0.0 - 0.50 | THSN/CU MM |
| BASO | | 0.071 | 0.0 - 0.1 | THSN/CU MM |
| RBC MORPHOLOGY | | NORMAL | NORMAL | |

**C H E M I S T R Y**
*COMPREHENSIVE METABOLIC*

| Test | Out of Range | In Range | Reference Range | Units |
|---|---|---|---|---|
| GLUCOSE | | 98 | 65 - 140 | mg/dL |
| | | FASTING: < 100 | mg/dL | |
| CPK | 1134 → 590 H | | 45 - 235 | IU/L |
| RESULT VERIFIED BY REPEAT TESTING. | | | | |
| ALKALINE PHOSPHATASE | | 86 | 40 - 150 | IU/L |
| SGOT (AST) | | 34 | 10 - 50 | IU/L |
| SGPT (ALT) | | 39 | 2 - 50 | IU/L |
| BILIRUBIN, TOTAL | | 1.5 | 0.0 - 1.5 | mg/dL |
| PROTEIN, TOTAL | | 7.8 | 6.0 - 8.5 | g/dL |
| ALBUMIN | | 5.1 | 3.0 - 5.5 | g/dL |
| GLOBULIN | | 2.7 | 1.7 - 3.7 | g/dL |
| A/G RATIO | | 1.9 | 0.6 - 3.1 | Ratio |
| BUN | | 16 | 6 - 23 | mg/dL |
| CREATININE | | 0.9 | 0.5 - 1.5 | mg/dL |
| GFR, (NON AFR-AMER) | | 99 | >= 60 | mL/minute |
| GFR, (AFRICAN-AMERICAN) | | 120 | >= 60 | mL/minute |
| BUN/CREAT RATIO | | 17.80 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.8 | 8.5 - 10.5 | mg/dL |

**T U M O R M A R K E R S**

| Test | Out of Range | In Range | Reference Range | Units |
|---|---|---|---|---|
| PSA | | 0.719 | 0 - 2.50 | ng/mL |

**E L E C T R O L Y T E S**

| Test | Out of Range | In Range | Reference Range | Units |
|---|---|---|---|---|
| SODIUM | | 135 | 132 - 149 | mmol/L |
| POTASSIUM | | 3.9 | 3.5 - 5.5 | mmol/L |

FERGUSON, BOBBY

Accession: 092720121

| | | | | |
|---|---|---|---|---|
| CHLORIDE | | 102 | 94 - 115 | mmol/L |
| CO2 | | 22 | 18 - 33 | mmol/L |
| **L I P I D S** | | | | |
| *LIPID PANEL* | | | | |
| CHOLESTEROL | 249 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | 154 H | | 10 - 149 | mg/dL |
| HDL | | 51 | > 40 | mg/dL |
| LDL | 167 H | | < 130 | mg/dL |
| VLDL | | 31 | 18 - 41 | mg/dL |
| CHOL/HDL RATIO | | 4.9 | < 5.0 | RATIO |
| **H O R M O N E A N A L Y S I S** | | | | |
| TSH | | 1.0696 | 0.35 - 4.94 | uIU/mL |
| **U R I N A L Y S I S** | | | | |
| COLOR | | YELLOW | YELLOW | |
| APPEARANCE | | CLEAR | CLEAR | |
| SPECIFIC GRAVITY | | 1.015 | 1.005 - 1.030 | |
| LEUKOCYTES | | NEGATIVE | NEGATIVE | |
| NITRITE | | NEGATIVE | NEGATIVE | |
| PH | | 6.0 | 5.0 - 8.0 | PH UNITS |
| BLOOD | TRACE | | NEGATIVE | |
| PROTEIN | TRACE | | NEGATIVE | |
| GLUCOSE | | NEGATIVE | NEGATIVE | |
| KETONES | | NEGATIVE | NEGATIVE | |
| UROBILINOGEN | | NORMAL | NORMAL | |
| BILIRUBIN | | NEGATIVE | NEGATIVE | |
| URINE MICROSCOPIC | | | | |
| CASTS | ** | | NONE SEEN | |
|   GRANULAR-FINE: 1-5 | | | | |
| RBC | 1-5 | | NONE SEEN | |
| WBC | | NONE SEEN | NONE SEEN | |
| EPITHELIALS | ** | | NONE SEEN | |
|   SQUAMOUS: 1-5 | | | | |
| CRYSTALS | | NONE SEEN | NONE SEEN | |
| BACTERIA | TRACE | | NONE SEEN | |
| URINE COMMENT | | NONE | NONE | |

**OUT OF RANGE REVIEW**

| | | | |
|---|---|---|---|
| CPK | 590 | IU/L | (H) |
| CHOLESTEROL | 249 | mg/dL | (H) |
| TRIGLYCERIDES | 154 | mg/dL | (H) |
| LDL | 167 | mg/dL | (H) |
| BLOOD | TRACE | | ( ) |
| PROTEIN | TRACE | | ( ) |
| CASTS | ** | | ( ) |
| RBC | 1-5 | | ( ) |
| EPITHELIALS | ** | | ( ) |
| BACTERIA | TRACE | | ( ) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by:

FERGUSON, BOBBY

Accession: 100840299



CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001318 | PATIENT NAME: | FERGUSON, BOBBY | | ACCESSION NO: | 100840299 |
|---|---|---|---|---|---|
| MARJIE FIELD, P.A. | D.O.B. | 12/10/1968 | SEX: M | PHONE NO: | 3138361109 |
| PREMIER INTERNISTS | COLLECTED: | 03/25/2010 | Age | PT ID NO: | 100840299 |
| 29201 TELEGRAPH, STE 404 | RECEIVED: | 03/25/2010 | 41 Y | STATUS: | FINAL REPORT |
| SOUTHFIELD, MI 48034 | REPORTED: | 03/26/2010 | | OTHER NO: | |

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |

**CHEMISTRY**
***BASIC METABOLIC PANEL***

| | | | | |
|---|---|---|---|---|
| GLUCOSE | | 90 | 65 - 140 | mg/dL |
| | FASTING: < 100 | mg/dl | | |
| BUN | | 17 | 6 - 23 | mg/dL |
| CREATININE | | 1.2 | 0.5 - 1.5 | mg/dL |
| GFR, (NON AFR-AMER) | | 71 | >= 60 | mL/minute |
| GFR, (AFRICAN-AMERICAN) | | 86 | >= 60 | mL/minute |
| BUN/CREAT RATIO | | 14.20 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.7 | 8.5 - 10.5 | mg/dL |

**ELECTROLYTES**

| | | | | |
|---|---|---|---|---|
| SODIUM | | 137 | 132 - 149 | mmol/L |
| POTASSIUM | | 3.9 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 103 | ⁻94 - 115 | mmol/L |
| CO2 | | 25 | 18 - 33 | mmol/L |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by:

FERGUSON, BOBBY

Accession: 102020329

**B BIOTECH** CLINICAL LABORATORIES, INC.
24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 464 4229
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38-3111008:

| 00001303 MICHAEL KIZY, M.D. PREMIER INTERNISTS 29201 TELEGRAPH STE 404 SOUTHFIELD, MI 48034 | PATIENT NAME: D.O.B. COLLECTED: RECEIVED: REPORTED: | FERGUSON, BOBBY 12/10/1968 07/21/2010 07/21/2010 07/22/2010 | SEX: M Age 41 Y | ACCESSION NO: PHONE NO: PT ID NO: STATUS: OTHER NO: | 102020329 3138361109 102020329 FINAL REPORT |

| TEST NAME | RESULTS | | REFERENCE RANGE | |
|---|---|---|---|---|
| | OUT OF RANGE | IN RANGE | | |
| **C H E M I S T R Y** | | | | |
| *BASIC METABOLIC PANEL* | | | | |
| GLUCOSE | | 102 | 65 - 140 | mg/dL |
| | FASTING: | < 100 | mg/dL | |
| BUN | | 17 | 6 - 23 | mg/dL |
| CREATININE | | 1.0 | 0.5 - 1.5 | mg/dL |
| GFR, (NON AFR-AMER) | | 88 | >= 60 | mL/minute |
| GFR, (AFRICAN-AMERICAN) | | 106 | >= 60 | mL/minute |
| BUN/CREAT RATIO | | 17.00 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.8 | 8.5 - 10.5 | mg/dL |
| **E L E C T R O L Y T E S** | | | | |
| SODIUM | | 136 | 132 - 149 | mmol/L |
| POTASSIUM | | 4.1 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 101 | 94 - 115 | mmol/L |
| CO2 | | 27 | 18 - 33 | mmol/L |
| **L I P I D S** | | | | |
| *LIPID PANEL* | | | | |
| CHOLESTEROL | 242 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | 155 H | | 10 - 149 | mg/dL |
| HDL | | 48 | > 40 | mg/dL |
| LDL | 163 H | | < 130 | mg/dL |
| VLDL | | 31 | 18 - 41 | mg/dL |
| CHOL/HDL RATIO | 5.0 H | | < 5.0 | RATIO |

| OUT OF RANGE REVIEW | | | |
|---|---|---|---|
| CHOLESTEROL | 242 | mg/dL | (H) |
| TRIGLYCERIDES | 155 | mg/dL | (H) |
| LDL | 163 | mg/dL | (H) |
| CHOL/HDL RATIO | 5.0 | RATIO | (H) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by:



FERGUSON, BOBBY

Accession: 111040301

**CLINICAL**
**B I O T E C H**
**LABORATORIES, INC**
24469 INDOPLEX CIRCLE
FARMINGTON HILLS, MI 48335
(800) 664-6229
http://www.biotechclinical.com

CLIA ID NO : 23D0709666
CAP No.: 5000001
FED REG NO.38- 311100B:

| 00001303<br>MICHAEL KIZY, M.D.<br>PREMIER INTERNISTS<br>29201 TELEGRAPH STE 404<br>SOUTHFIELD, MI 48034 | PATIENT NAME:<br>D.O.B.<br>COLLECTED:<br>RECEIVED:<br>REPORTED: | **FERGUSON, BOBBY**<br>12/10/1968 SEX: M<br>04/14/2011 Age<br>04/14/2011 42 Y<br>04/15/2011 | ACCESSION NO:<br>PHONE NO:<br>PT ID NO:<br>STATUS:<br>OTHER NO: | 111040301<br>3138361109<br>111040301<br>**FINAL REPORT** |
|---|---|---|---|---|

| **TEST NAME** | **RESULTS**<br>OUT OF RANGE \| IN RANGE | **REFERENCE RANGE** | |
|---|---|---|---|

**HEMATOLOGY**
*CBC/DIFF*

| | OUT OF RANGE | IN RANGE | REFERENCE RANGE | |
|---|---|---|---|---|
| WBC | | 7.61 | 4.5 - 10.0 | THSN/CU MM |
| RBC | | 5.18 | 4.35 - 5.90 | MILL/CU MM |
| HGB | | 15.7 | 13.7 - 17.0 | g/dL |
| HCT | | 46.9 | 40.5 - 49.7 | % |
| MCV | | 90.6 | 80.0 - 100.0 | fL |
| MCH | | 30.4 | 26.1 - 33.5 | pg |
| MCHC | | 33.5 | 30.0 - 35.3 | g/dL |
| RDW | 10.3 L | | 11.0 - 15.5 | % |
| PLT CT | | 262 | 150 - 400 | THSN/CU MM |
| MPV | | 6.03 | 5.0 - 13.1 | CU MICRONS |
| LYMPH% | | 25.2 | 17.4 - 48.2 | % |
| MONO% | | 9.3 | 3.0 - 10.5 | % |
| NEUT% | | 59.9 | 43.4 - 76.2 | % |
| EOS% | | 4.801 | 0.0 - 6.0 | % |
| BASO% | | 0.834 | 0.0 - 2.0 | % |
| LYMPH | | 1.91 | 1.2 - 3.2 | THSN/CU MM |
| MONO | | 0.708 | 0.15 - 0.80 | THSN/CU MM |
| NEUT | | 4.56 | 1.5 - 6.7 | THSN/CU MM |
| EOS | | 0.365 | 0.0 - 0.50 | THSN/CU MM |
| BASO | | 0.063 | 0.0 - 0.1 | THSN/CU MM |
| RBC MORPHOLOGY | | NORMAL | NORMAL | |

**CHEMISTRY**
*COMPREHENSIVE METABOLIC*

| | | | | |
|---|---|---|---|---|
| GLUCOSE | | 95 | 65 - 140 | mg/dL |
| | FASTING: < 100 mg/dL | | | |
| ALKALINE PHOSPHATASE | | 72 | 40 - 150 | IU/L |
| SGOT (AST) | | 37 | 10 - 50 | IU/L |
| SGPT (ALT) | | 38 | 2 - 50 | IU/L |
| BILIRUBIN, TOTAL | | 1.0 | 0.0 - 1.5 | mg/dL |
| PROTEIN, TOTAL | | 7.5 | 6.0 - 8.5 | g/dL |
| ALBUMIN | | 4.6 | 3.0 - 5.5 | g/dL |
| GLOBULIN | | 2.9 | 1.7 - 3.7 | g/dL |
| A/G RATIO | | 1.6 | 0.6 - 3.1 | Ratio |
| BUN | | 17 | 6 - 23 | mg/dL |
| CREATININE | | 1.3 | 0.5 - 1.5 | mg/dL |
| GFR, (NON AFR-AMER) | | 64 | >= 60 | mL/minute |
| GFR, (AFRICAN-AMERICAN) | | 78 | >= 60 | mL/minute |
| BUN/CREAT RATIO | | 13.10 | 5.00 - 25.00 | Ratio |
| CALCIUM | | 9.7 | 8.5 - 10.5 | mg/dL |

**TUMOR MARKERS**

| | | | | |
|---|---|---|---|---|
| PSA | | 0.599 | 0 - 2.50 | ng/mL |

**ELECTROLYTES**

| | | | | |
|---|---|---|---|---|
| SODIUM | | 137 | 132 - 149 | mmol/L |
| POTASSIUM | | 3.9 | 3.5 - 5.5 | mmol/L |
| CHLORIDE | | 101 | 94 - 115 | mmol/L |
| CO2 | | 25 | 18 - 33 | mmol/L |

**LIPIDS**

FERGUSON, BOBBY

Accession: 111040301

*LIPID PANEL*

| | | | | |
|---|---|---|---|---|
| CHOLESTEROL | 231 H | | 130 - 200 | mg/dL |
| TRIGLYCERIDES | | 119 | 10 - 149 | mg/dL |
| HDL | | 43 | > 40 | mg/dL |
| LDL | 164 H | | < 130 | mg/dL |
| VLDL | | 24 | 18 - 41 | mg/dL |
| CHOL/HDL RATIO | 5.4 H | | < 5.0 | RATIO |

**H O R M O N E S**

| | | | |
|---|---|---|---|
| TSH | 1.0041 | 0.35 - 4.94 | uIU/mL |

**U R I N A L Y S I S**

| | | |
|---|---|---|
| COLOR | YELLOW | YELLOW |
| APPEARANCE | CLEAR | CLEAR |
| SPECIFIC GRAVITY | 1.025 | 1.005 - 1.030 |
| LEUKOCYTES | NEGATIVE | NEGATIVE |
| NITRITE | NEGATIVE | NEGATIVE |
| PH | 6.0 | 5.0 - 8.0 | PH UNITS |
| BLOOD | NEGATIVE | NEGATIVE |
| PROTEIN | NEGATIVE | NEGATIVE |
| GLUCOSE | NEGATIVE | NEGATIVE |
| KETONES | NEGATIVE | NEGATIVE |
| UROBILINOGEN | NORMAL | NORMAL |
| BILIRUBIN | NEGATIVE | NEGATIVE |

**OUT OF RANGE REVIEW**

| | | | |
|---|---|---|---|
| RDW | 10.3 | % | (L) |
| CHOLESTEROL | 231 | mg/dL | (H) |
| LDL | 164 | mg/dL | (H) |
| CHOL/HDL RATIO | 5.4 | RATIO | (H) |

Pathologist(s) : Rabei Bdeir, M.D. , DIRECTOR

Reviewed by :

well cared-for during his formative years. When FERGUSON was 14 years old, his father suffered a heart attack and had to undergo several bypass surgeries as a result.

114.   FERGUSON's mother worked at the family business until her retirement and the couple's subsequent move to Alabama. Annie Ferguson continues to reside in Alabama and at the age of 88, is in good health despite having a pacemaker placed approximately two years ago.   The defendant's mother lives alone and does not, according to FERGUSON, know the "full magnitude" of everything involved in the instant offense, nor does he want her to know as she would likely be "devastated." The defendant stated that he worries about his mother's well-being as he was used to "taking care of the day to day" things around her home.   Prior to his incarceration for the instant offense, FERGUSON resided at various locations within the City of Detroit and reported that he lived with his wife and children at 18944 Bretton Drive, Detroit, Michigan.

### Physical Condition

115.   FERGUSON is 5'11" tall, weighs 225 pounds, and has brown hair and brown eyes. In 1998, the defendant was the victim of an attempted carjacking and robbery in the City of Detroit. During the robbery, the defendant was shot in the chest three or four times. Following the shooting, FERGUSON was treated at Sinai-Grace Hospital located in Detroit, Michigan.   The defendant advised that he was dead on arrival (DOA) at the hospital, spent two weeks in the hospital following the incident, and participated in several weeks of rehabilitation. Following the shooting, FERGUSON was diagnosed with an irregular heartbeat as the bullet grazed his heart.   In approximately 2001, FERGUSON was diagnosed with high blood pressure and was prescribed medication. At the present time, FERGUSON is not taking any medications, nor is he under a doctor's care.

### Mental and Emotional Health

116.   The defendant advised that he is in good mental and emotional health with no history of mental health problems. FERGUSON has never consulted a mental health professional; however, was ordered to attend anger management classes following his 2005 conviction. FERGUSON advised that he is staying strong for his family and, overall, is doing "ok" despite the huge legal battles he has ahead of him.   The defendant stated that he stays steadfast in his beliefs and has a strong faith in God.

### Substance Abuse

117.   During the presentence interview, FERGUSON advised that he first drank alcohol at the age of 20 or so and continued to drink, on a social basis only, until his incarceration for the instant offense.   The defendant stated that his alcohol use was limited to drinking a beer or two on the weekends and was never problematic. FERGUSON advised that he has no issues with alcohol despite the fact that he has one alcohol-related conviction and another alcohol-related arrest for which he was not charged.

(Att #2)

BP-S358.060
SEP 05

**MEDICAL TREATMENT REFUSAL**

CDFRM

U.S. DEPARTMENT OF JUSTICE

FEDERAL BUREAU OF PRISONS

<u>3-13-2019</u>
Date

I, <u>BOBBY FERGUSON</u>            <u>44950-039</u>   , refuse treatment recommended by the Federal
Bureau of Prisons Medical staff for the following condition(s):

DESCRIBE CONDITION IN LAYMAN'S TERMINOLOGY:

elevated AHA 10 year cardiac risk assessment score

The following treatment(s) was/were recommended:

atorvastatin 10 mg PO nightly

Federal Bureau of Prisons Medical staff members have carefully explained to me that the following
possible consequences and/or complications may result because of my refusal to accept treatment:

Increased risk of developing CAD overtime leading to heart attack with disability and or death.

I understand the possible consequences and/or complications, listed above, and still refuse
recommended treatment. I hereby assume all responsibility for my physical and/or mental condition, and
release the Bureau of Prisons and its employees from any and all liability for respecting and following my
expressed wishes and directions.

<u>CAVANAUGH, DONALD PA-C  3-13-2019</u>
Counseled by                          Date

Patient's Signature                          Date

Signature of Witness                          Date

ELK—ELKTON FCI

| Inmate Name: FERGUSON, BOBBY W | | | Reg #: 44950-039 |
| --- | --- | --- | --- |
| Date of Birth: 12/10/1968 | Sex: M | Race: BLACK | Facility: ELK |
| Encounter Date: 01/14/2020 14:13 | Provider: Cavanaugh, Donald PA-C | | Unit: D06 |

**Exam:**

**General**

Yes: Atraumatic/Normocephalic

**Eyes**

**General**

Yes: PERRLA, Extraocular Movements Intact

**Fundus Exam**

Yes: Grossly Normal Retina

**Pulmonary**

**Auscultation**

Yes: Clear to Auscultation

No: Crackles, Rhonchi, Wheezing

**Cardiovascular**

**Auscultation**

Yes: Regular Rate and Rhythm (RRR), Normal S1 and S2

No: M/R/G, S3, S4

**Gastrointestinal**

**Anus and Rectum**

Yes: Brown Stool on Glove, Normal Tone

No: Fecal Occult Blood, Tenderness, External Hemorrhoids, Internal Hemorrhoids

**Genitourinary**

**Prostate**

Yes: Symmetric Enlargement

No: Tenderness on Palpation, Mass(es), Nodules

**Musculoskeletal**

**Tibia / Fibula**

No: Pitting Edema

**Exam Comments**

BMI 25.9

CMP within normal limits (5/1/2019)

Total cholesterol 219 mg/dl, triglycerides 46 mg/dl, HDL 60 mg/dl, LDL 150 mg/dl; AHA 10 year cardiac risk assessment score 11.21%treatment refused.

PSA 0.572 ng/ml (5/1/2019)

TSH 2.540 uIU/ml (5/1/2019)

CBC with differential within normal limits (5/1/2019)

baseline CXR and EKG reviewed and in document manager.

annual urine screening 2019negative blood.

fob negative 3/2019

**ASSESSMENT:**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | |
|---|---|
| Inmate Name: FERGUSON, BOBBY W | Reg #: 44950-039 |
| Date of Birth: 12/10/1968 | Sex: M   Race: BLACK   Facility: ELK |
| Encounter Date: 01/14/2020 14:13 | Provider: Cavanaugh, Donald PA-C   Unit: D06 |

Chronic Care - Chronic Care Clinic encounter performed at Health Services.

**SUBJECTIVE:**

   **COMPLAINT  1**     **Provider:** Cavanaugh, Donald PA-C

     **Chief Complaint:** Chronic Care Clinic

     **Subjective:** CCC with MD regarding 51 year old AAM with PMH HTN. Blood pressure at treatment goal. He meets criteria for statin therapy (moderate dose), but is not interested in treatment despite counseling of potential benefit. He signed treatment refusal. No acute complaints. No reports chest pain, pressure, or SOB. No reported GI or urinary issues.

     **Pain:** No

Seen for clinic(s): Hypertension

**OBJECTIVE:**

**Pulse:**

| Date | Time | | Rate Per Minute | Location | | Rhythm | Provider |
|---|---|---|---|---|---|---|---|
| 01/14/2020 | 14:15 | ELK | 59 | | | | Cavanaugh, Donald PA-C |

**Respirations:**

| Date | | Time | | Rate Per Minute | Provider |
|---|---|---|---|---|---|
| 01/14/2020 | | 14:15 | ELK | 12 | Cavanaugh, Donald PA-C |

**Blood Pressure:**

| Date | Time | | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|---|
| 01/14/2020 | 14:15 | ELK | 140/90 | | | | Cavanaugh, Donald PA-C |

**SaO2:**

| Date | Time | | Value(%) | Air | | Provider |
|---|---|---|---|---|---|---|
| 01/14/2020 | 14:15 | ELK | 98 | Room Air | | Cavanaugh, Donald PA-C |

**Height:**

| Date | Time | | Inches | Cm | Provider |
|---|---|---|---|---|---|
| 01/14/2020 | 14:15 | ELK | 71.0 | 180.3 | Cavanaugh, Donald PA-C |

**Weight:**

| Date | Time | | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|---|
| 01/14/2020 | 14:15 | ELK | 186.0 | 84.4 | | Cavanaugh, Donald PA-C |

**Exam:**
  **General**
    **Affect**
      Yes: Pleasant, Cooperative
    **Appearance**
      Yes: Appears Well, Alert and Oriented x 3
    **Nutrition**
      Yes: BMI reviewed (enter in comments)
  **Head**

Reg #: 44950-039        Inmate Name:  FERGUSON, BOBBY W

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Encounter for dental exam and cleaning without abnormal findings | | | | | | |
| 01/09/2019 12:09 EST  Lawrence, Scott DDS | | ICD-10 | Z0120 | 01/09/2019 | Resolved | 01/09/2019 |
|     dental COE prior to dental prophylaxis | | | | | | |

Total: 8

## Bureau of Prisons
## Health Services
## Health Problems

Reg #:  44950-039                          Inmate Name:  FERGUSON, BOBBY W

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| **Current** | | | | | | |
| **Hypertension, Benign Essential** | | | | | | |
| 03/11/2013 17:26 EST  Pomaloy, Restituto MLP | III | ICD-9 | 401.1 | 03/11/2013 | Current | 03/11/2013 |
| **Corns and callosities** | | | | | | |
| 05/11/2018 08:56 EST  Schumacher, Andrew PA-C | | ICD-10 | L84 | 05/11/2018 | Current | |
| **Arthropathy, unspecified** | | | | | | |
| 04/26/2019 08:02 EST  Cavanaugh, Donald PA-C | | ICD-10 | M129 | 04/26/2019 | Current | |
| right knee S/P open surgery ligament repair. | | | | | | |
| **Remission** | | | | | | |
| **Chronic kidney disease, Stage I** | | | | | | |
| 05/25/2016 11:39 EST  Massa, David MD | III | ICD-9 | 585.1 | 05/25/2016 | Remission | 05/25/2016 |
| GFR normal, BUN, CREATININE all normal, UA normal | | | | | | |
| 03/25/2013 18:23 EST  Malatinsky, William MD, CD | III | ICD-9 | 585.1 | 03/25/2013 | Current | 03/25/2013 |
| GFR 98 (3/13) | | | | | | |
| **Resolved** | | | | | | |
| **Obesity, unspecified** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 278.00 | 03/15/2013 | Resolved | 08/18/2015 |
| 08/18/2015 13:57 EST  Massa, David MD | III | ICD-9 | 278.00 | 03/15/2013 | Resolved | 08/18/2015 |
| 03/15/2013 11:51 EST  Malatinsky, William MD, CD | III | ICD-9 | 278.00 | 03/15/2013 | Current | 03/15/2013 |
| **Proteinuria** | | | | | | |
| 05/25/2016 11:39 EST  Massa, David MD | III | ICD-9 | 791.0 | 05/25/2016 | Resolved | 05/25/2016 |
| UA normal 2015 | | | | | | |
| 03/21/2013 15:04 EST  Malatinsky, William MD, CD | III | ICD-9 | 791.0 | 03/21/2013 | Current | 03/21/2013 |
| **Unspec injury to lung w/o open wound into thorax** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 861.20 | 03/20/2013 | Resolved | 03/20/2013 |
| Mutiple chest GSW 1998. | | | | | | |
| 03/20/2013 10:35 EST  Rosario, Aurelio MLP | III | ICD-9 | 861.20 | 03/20/2013 | Resolved | 03/20/2013 |
| Mutiple chest GSW 1998. | | | | | | |